**James Mark HINKLEY, Plaintiff-Appellant,**

v.

**Kirk JESSEE; et al., Defendants-Appellees.**

**No. 16-35393**

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2017 *

Filed April 21, 2017

---

* The panel unanimously concludes this case is    suitable for decision without oral argument.

James Mark Hinkley, Pro Se

Haley Beach, Assistant Attorney General, State Attorney General's Office—corrections Division, Olympia, WA, for Defendants-Appellees

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

MEMORANDUM **

Former Washington state prisoner James Mark Hinkley appeals pro se from the district court's judgment in his 42 U.S.C. § 1983 action alleging several constitutional violations. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Glenn v. Washington County*, 673 F.3d 864, 870 (9th Cir. 2011) (summary judgment); *Resnick v. Hayes*, 213 F.3d 443, 447 (9th Cir. 2000) (dismissal under 28 U.S.C. § 1915A). We may affirm on any basis supported by the record. *Gordon v. Virtumundo, Inc.*, 575 F.3d 1040, 1047 (9th Cir. 2009). We affirm.

The district court properly granted summary judgment on Hinkley's retaliation claims against defendants Shatto, Ansorge, and Allen because Hinkley failed to raise a genuine dispute of material fact as to whether these defendants acted with a retaliatory motive or acted in the absence of a legitimate correctional goal. *See Brodheim v. Cry*, 584 F.3d 1262, 1269 (9th Cir. 2009) (elements of a retaliation claim in the prison context); *see also Wood v. Yordy*, 753 F.3d 899, 905 (9th Cir. 2014) ("[M]ere speculation that defendants acted out of retaliation is not sufficient."); *Pratt v. Rowland*, 65 F.3d 802, 806-07 (9th Cir. 1995) (explaining that it is the plaintiff's

burden to prove the absence of a legitimate correctional goal and that courts "ought to afford appropriate deference and flexibility to prison officials" when evaluating proffered legitimate goals (citation and internal quotation marks omitted)).

The district court properly granted summary judgment on Hinkley's retaliation claim against defendant Jessee because Hinkley failed to raise a genuine dispute of material fact as to whether he properly exhausted administrative remedies or whether administrative remedies were effectively unavailable to him. *See Woodford v. Ngo*, 548 U.S. 81, 90, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006) (the Prison Litigation Reform Act requires "proper exhaustion," which means "using all steps that the agency holds out, and doing so properly (so that the agency addresses the issues on the merits)" (emphasis, citation, and internal quotation marks omitted)); *McBride v. Lopez*, 807 F.3d 982, 987-88 (9th Cir. 2015) (to show that a threat rendered the prison grievance system unavailable, a prisoner must show that he actually believed prison officials would retaliate against him, and that his belief was objectively reasonable).

Summary judgment was proper as to Hinkley's claims against defendants Knight and Shumate because Hinkley failed to raise a genuine dispute of material fact regarding whether these defendants personally participated in the alleged constitutional violations. *See Starr v. Baca*, 652 F.3d 1202, 1207 (9th Cir. 2011) (setting forth requirements for establishing supervisory liability under § 1983); *Jones v. Williams*, 297 F.3d 930, 934 (9th Cir. 2002) ("In order for a person acting under color of state law to be liable under section 1983 there must be a showing of personal par-

*See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

ticipation in the alleged rights depriva-
tion . . . .").

The district court properly dismissed
Hinkley's claims against defendant Warner
because Hinkley failed to allege facts suffi-
cient to show that Warner personally par-
ticipated in the alleged constitutional viola-
tions. *See Starr*, 652 F.3d at 1207.

The district court properly dismissed
Hinkley's Fourth Amendment and Eighth
Amendment claims against defendants
Shatto, Ansorge, and Allen because prison-
ers have no Fourth Amendment right of
privacy in their cells, *see Hudson v. Palm-
er*, 468 U.S. 517, 525-26, 104 S.Ct. 3194, 82
L.Ed.2d 393 (1984), and Hinkley did not
allege facts sufficient to show that these
defendants acted with deliberate indiffer-
ence to a substantial risk of serious harm,
*see Farmer v. Brennan*, 511 U.S. 825, 836,
114 S.Ct. 1970, 128 L.Ed.2d 811 (1994).

The district court properly dismissed
Hinkley's Eighth Amendment claim
against defendant Jessee because Hinkley
did not allege facts sufficient to show that
Jessee acted with deliberate indifference
to a substantial risk of serious harm. *See
Farmer*, 511 U.S. at 836, 114 S.Ct. 1970.

**AFFIRMED.**

---

* The panel unanimously concludes this case is
suitable for decision without oral argument.
*See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publi-
cation and is not precedent except as provid-
ed by Ninth Circuit Rule 36-3.